# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
No. 12-247V
Filed: April 22, 2014
Not for Publication

```
**************************************
MELISSA BIGGS,                        *
                                      *
              Petitioner,             *        Attorneys' fees and costs decision based on
                                      *        stipulation of fact
   v.                                 *
                                      *
SECRETARY OF HEALTH                   *
AND HUMAN SERVICES,                   *
                                      *
              Respondent.             *
                                      *
**************************************
```

Jerome A. Konkel, Milwaukee, WI, for petitioner.
Claudia B. Gangi, Washington, DC, for respondent.

**MILLMAN, Special Master**


### DECISION AWARDING ATTORNEYS' FEES AND COSTS[1]

On April 22, 2014, the parties filed a stipulation of fact in which they agreed on an appropriate amount for attorneys' fees and costs in this case.

In accordance with the General Order #9 requirement, petitioner asserts that she did not personally incur any out-of-pocket expenses in pursuit of her petition. Petitioner filed a Request for Award of Attorneys' Fees on March 19, 2014. During informal discussions, respondent raised objections to certain items in petitioner's request. Based on these objections, petitioner

---

[1] Because this unpublished decision contains a reasoned explanation for the special master's action in this case, the special master intends to post this unpublished decision on the United States Court of Federal Claims's website, in accordance with the E-Government Act of 2002, Pub. L. No. 107-347, 116 Stat. 2899, 2913 (Dec. 17, 2002). Vaccine Rule 18(b) states that all decisions of the special masters will be made available to the public unless they contain trade secrets or commercial or financial information that is privileged and confidential, or medical or similar information whose disclosure would constitute a clearly unwarranted invasion of privacy. When such a decision is filed, petitioner has 14 days to identify and move to redact such information prior to the document's disclosure. If the special master, upon review, agrees that the identified material fits within the banned categories listed above, the special master shall redact such material from public access.

amends her request for reimbursement for attorneys' fees and costs to $39,960.66. Respondent does not object to this amount. The undersigned finds this amount to be reasonable. Accordingly, the court awards **$39,960.66**, representing reimbursement for attorneys' fees and costs. The award shall be in the form of a check made payable jointly to petitioner and Samster, Konkel & Safran, S.C. in the amount of **$39,960.66**.

In the absence of a motion for review filed pursuant to RCFC Appendix B, the clerk of the court is directed to enter judgment herewith.[2]

**IT IS SO ORDERED.**

Dated: <u>April 22, 2014</u>                                                          <u>s/ Laura D. Millman</u>
                                                                                        Laura D. Millman
                                                                                        Special Master

---

[2] Pursuant to Vaccine Rule 11(a), entry of judgment can be expedited by each party, either separately or jointly, filing a notice renouncing the right to seek review.